**Donald Felix WINNETT, Appellant,**

**v.**

**SALINE COUNTY JAIL; Hugh Gentry, Lt., Saline County Jail, originally sued as Huge Gentry; Dru Reed, Sgt., Saline County Jail, originally sued only as Reed; Ray Pennington, Sgt., Saline County Jail, originally sued only as Pennington; Chad Westbrook, Jailer, Saline County Jail, originally sued only as Westbrook; Brandon Ford, Jailer, Saline County Jail originally sued only as Ford; Dan Sutterfield, Detective, Arresting Officer; John Doe, Arresting Officer, Appellees.**

No. 09–3154.

United States Court of Appeals, Eighth Circuit.

Submitted: April 6, 2010.

Filed: April 26, 2010.

See also, 2008 WL 544880.

Warden–AR–East Arkansas, Arkansas Department of Correction, argued, Brickeys, AR, for Appellant.

Donald Felix Winnett, Arkansas Department of Correction, Brickeys, AR, pro se.

George D. Ellis, Ellis Law Firm, argued, Benton, AR, for Appellees.

Before WOLLMAN, COLLOTON, and GRUENDER, Circuit Judges.

PER CURIAM.

Donald Winnett filed a 42 U.S.C. § 1983 complaint and amended complaint naming five employees of the Saline County Jail and two employees of the Saline County Sheriff's Office. The district court[1] granted summary judgment for defendants, and Winnett appeals. Winnett has also filed a "Motion of Fraud and Embezzlement and Commitment of Travesty of Justice."

We reject Winnett's argument that the district court lacked jurisdiction when it ruled on defendants' summary judgment

---

1. The Honorable Henry L. Jones, Jr., United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

motion. Although Winnett had brought an interlocutory appeal, that matter had been resolved and the mandate had been issued without a stay. *See Carlson v. Hyundai Motor Co.*, 222 F.3d 1044, 1045 (8th Cir.2000) (issuance of mandate formally marks end of appellate jurisdiction; jurisdiction returns to tribunal to which mandate is directed, for such proceedings as may be appropriate); *see also* Fed. R.App. P. 41(d)(2)(A) (procedure for moving to stay mandate pending filing of petition for writ of certiorari in Supreme Court).

■ Reviewing de novo, *see Johnson v. Blaukat*, 453 F.3d 1108, 1112 (8th Cir.2006), we conclude the grant of summary judgment was proper. As to all defendants, the complaint should be interpreted as containing only official-capacity claims, *see Baker v. Chisom*, 501 F.3d 920, 923 (8th Cir.2007) (if complaint is silent about capacity in which defendant is sued, court interprets complaint as including only official-capacity claims), and thus should be viewed as a suit only against Saline County (County), *see Parrish v. Ball*, 594 F.3d 993, 997 (8th Cir.2010) (suit against public official in official capacity is actually suit against entity for which official is agent). Further, Winnett neither alleged nor presented evidence indicating that defendants had acted pursuant to an official custom or policy of the County. *See Monell v. Dep't of Social Servs.*, 436 U.S. 658, 690–91 & n. 55, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978) (plaintiff seeking to impose § 1983 liability on local government body must show official policy or widespread custom or practice of unconstitutional conduct that caused deprivation of constitutional rights); *Berryhill v. Schriro*, 137 F.3d 1073, 1077 (8th Cir.1998) (this court can affirm district court's summary judgment decision on any basis supported by record).

1. The Honorable Robert T. Dawson, United States District Judge for the Western District

Finally, we conclude that the district court did not abuse its discretion in denying Winnett's motion for recusal. *See Hooker v. Story*, 159 F.3d 1139, 1140 (8th Cir.1998) (per curiam) (standard of review).

Accordingly, we affirm. We also deny Winnett's pending motion.